B4 (Official Form 4) (12/07)

# United States Bankruptcy Court
## Central District of California

In re    **Meruelo Maddux Properties, L.P., a DE LP**        Case No.    **1:09-bk-13387**

Debtor(s)        Chapter        **11**

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [or chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1) Name of creditor and complete mailing address including zip code | (2) Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | (3) Nature of claim (trade debt, bank loan, government contract, etc.) | (4) Indicate if claim is contingent, unliquidated, disputed, or subject to setoff | (5) Amount of claim [if secured, also state value of security] |
|---|---|---|---|---|
| Meruelo Maddux Properties, Inc. 761 Terminal St, Building 1 Second Fl Los Angeles, CA 90021 | Meruelo Maddux Properties, Inc. 761 Terminal St, Building 1 Second Fl Los Angeles, CA 90021 | Inter-company payable; prepared on accrual basis subject to adjustment to reflect cash basis | | 408,546,479.26 |
| East West Bank Corporate Banking Division 135 N. Los Robles Ave., #600 Pasadena, CA 91101 | East West Bank Corporate Banking Division 135 N. Los Robles Ave., #600 Pasadena, CA 91101 | Guarantor of bank loan for Merco Group, LLC (950 E. 3rd Street, Los Angeles, CA) | Contingent Unliquidated | 29,000,000.00 |
| Alameda Produce Market, LLC 761 Terminal Street, Building 1 Second Floor Los Angeles, CA 90021 | Alameda Produce Market, LLC 761 Terminal Street, Building 1 Second Floor Los Angeles, CA 90021 | Inter-company payable; prepared on accrual basis subject to adjustment to reflect cash basis | | 18,756,051.03 |
| East West Bank Corporate Banking Division 135 N. Los Robles Ave., #600 Pasadena, CA 91101 | East West Bank Corporate Banking Division 135 N. Los Robles Ave., #600 Pasadena, CA 91101 | Guarantor of bank loan for Merco Group, LLC (960 E. 3rd Street, Los Angeles, CA) | Contingent Unliquidated | 15,700,000.00 |
| Meruelo Maddux Properties - 2000 San Fernando Road, LLC 761 Terminal Street, Building 1 Second Floor Los Angeles, CA 90021 | Meruelo Maddux Properties - 2000 San Fernando Road, LLC 761 Terminal Street, Building 1 Los Angeles, CA 90021 | Inter-company payable; prepared on accrual basis subject to adjustment to reflect cash basis | | 15,063,973.07 |
| 9901 Alameda, LLC 761 Terminal Street, Building 1 Second Floor Los Angeles, CA 90021 | 9901 Alameda, LLC 761 Terminal Street, Building 1 Second Floor Los Angeles, CA 90021 | Inter-company payable; prepared on accrual basis subject to adjustment to reflect cash basis | | 6,719,716.73 |

B4 (Official Form 4) (12/07) - Cont.

In re   **Meruelo Maddux Properties, L.P., a DE LP**          Case No.   **1:09-bk-13387**
               Debtor(s)

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
### (Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| **East West Bank Corporate Banking Division 135 N. Los Robles Ave., #600 Pasadena, CA 91101** | **East West Bank Corporate Banking Division 135 N. Los Robles Ave., #600 Pasadena, CA 91101** | **Guarantor of bank loan for Meruelo Maddux -420 Boyd Street, LLC, 400-428 Boyd Street, Los Angeles, CA** | **Contingent Unliquidated** | **5,950,000.00** |
| **East West Bank Corporate Banking Division 135 N. Los Robles Ave., #600 Pasadena, CA 91101** | **East West Bank Corporate Banking Division 135 N. Los Robles Ave., #600 Pasadena, CA 91101** | **Guarantor of bank loan for Merco Group -620 Glayds Avenue, LLC** | **Contingent Unliquidated** | **5,380,688.00** |
| **East West Bank Corporate Banking Division 135 N. Los Robles Ave., #600 Pasadena, CA 91101** | **East West Bank Corporate Banking Division 135 N. Los Robles Ave., #600 Pasadena, CA 91101** | **Guarantor of bank loan for Merco Group - 2529 Santa Fe Avenue, LLC** | **Contingent Unliquidated** | **3,134,825.00** |
| **East West Bank Corporate Banking Division 135 N. Los Robles Ave., #600 Pasadena, CA 91101** | **East West Bank Corporate Banking Division 135 N. Los Robles Ave., #600 Pasadena, CA 91101** | **Guarantor of bank loan for Meruelo Maddux - 3rd & Omar Street, LLC** | **Contingent Unliquidated** | **2,559,658.00** |
| **Santa Fe Commerce Center, Inc. 761 Terminal Street, Building 1 Second Floor Los Angeles, CA 90021** | **Santa Fe Commerce Center, Inc. 761 Terminal Street, Building 1 Second Floor Los Angeles, CA 90021** | **Inter-company payable; prepared on accrual basis subject to adjustment to reflect cash basis** | | **1,393,348.80** |
| **Merco Group - 2995 Leonis Boulevard, LLC 761 Terminal Street, Building 1 Second Floor Los Angeles, CA 90021** | **Merco Group - 2995 Leonis Boulevard, LLC 761 Terminal Street, Building 1 Los Angeles, CA 90021** | **Inter-company payable; prepared on accrual basis subject to adjustment to reflect cash basis** | | **1,318,059.63** |
| **Meruelo Maddux Properties - 1800 E. Washington Boulevard, LLC 761 Terminal Street, Building 1 Second Floor Los Angeles, CA 90021** | **Meruelo Maddux Properties - 1800 E. Washington Boulevard, LLC 761 Terminal Street, Building 1 Los Angeles, CA 90021** | **Inter-company payable; prepared on accrual basis subject to adjustment to reflect cash basis** | | **1,083,972.73** |
| **Ernst & Young LLP Dept 6793 Los Angeles, CA 90084-6793** | **Ernst & Young LLP Dept 6793 Los Angeles, CA 90084-6793** | **accountants** | | **257,099.00** |
| **DLA Piper Rudnick Gray Cary US LLP 550 South Hope Street, Suite 2300 Los Angeles, CA 90071-2631** | **DLA Piper Rudnick Gray Cary US LLP 550 South Hope Street, Suite 2300 Los Angeles, CA 90071-2631** | **legal** | | **83,098.68** |

B4 (Official Form 4) (12/07) - Cont.

In re   **Meruelo Maddux Properties, L.P., a DE LP**                          Case No.   **1:09-bk-13387**
                          Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
### (Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| **L.P. Carreras & Associates**<br>**955 Firestone Boulevard, #204**<br>**Downey, CA 90241-5560** | **L.P. Carreras & Associates**<br>**955 Firestone Boulevard, #204**<br>**Downey, CA 90241-5560** | **legal** | | **39,710.00** |
| **Financial Relations Board**<br>**P O Box 7247-6593**<br>**Philadelphia, PA 19170-6593** | **Financial Relations Board**<br>**P O Box 7247-6593**<br>**Philadelphia, PA 19170-6593** | **finance** | | **21,916.26** |
| **KPMG, LLP**<br>**P O Box 120001**<br>**Dept. 0939**<br>**Dallas, TX 73512-0939** | **KPMG, LLP**<br>**P O Box 120001**<br>**Dept. 0939**<br>**Dallas, TX 73512-0939** | **Accountants** | | **12,583.00** |
| **Kieckhafer, Schiffer &**<br>**Company, LLC**<br>**6201 Oak Canyon Drive**<br>**Irvine, CA 92618** | **Kieckhafer, Schiffer & Company, LLC**<br>**6201 Oak Canyon Drive**<br>**Irvine, CA 92618** | | | **7,040.00** |
| **Bonds Consulting, Inc.**<br>**1875 Century Park East, #703**<br>**Los Angeles, CA 90067** | **Bonds Consulting, Inc.**<br>**1875 Century Park East, #703**<br>**Los Angeles, CA 90067** | | | **4,638.00** |

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the Chief Executive Officer of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date   **June 9, 2009**                          Signature   **/s/ Richard Meruelo**
                          **Richard Meruelo**
                          **Chief Executive Officer**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
### Central District of California

In re    **Meruelo Maddux Properties, L.P., a DE LP**                          ,     Case No.    __1:09-bk-13387_____

Debtor

Chapter_____**11**_____

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Meruelo Maddux Properties, Inc.**<br>**761 Terminal St, Building 1**<br>**Second Fl**<br>**Los Angeles, CA 90021** | | **99.6%** | **general partnership interest** |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Chief Executive Officer of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date____**June 9, 2009**_____        Signature  **/s/ Richard Meruelo**_____
**Richard Meruelo**
**Chief Executive Officer**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§  152 and 3571.

__0__ continuation sheets attached to List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                              Best Case Bankruptcy

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
### Central District of California

In re __Meruelo Maddux Properties, L.P., a DE LP_____,    Case No. ___1:09-bk-13387_____

Debtor

Chapter_____11_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 4 | 1,826,292.67 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 0.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 2 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 10 | | 515,059,056.35 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 20 | | | |
| | | Total Assets | 1,826,292.67 | | |
| | | Total Liabilities | | 515,059,056.35 | |

Form 6 - Statistical Summary (12/07)

.

# United States Bankruptcy Court
## Central District of California

In re   **Meruelo Maddux Properties, L.P., a DE LP**                ,       Case No.   **1:09-bk-13387**

                                          Debtor               Chapter          **11**

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

    ☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6A (Official Form 6A) (12/07)

.

In re  **Meruelo Maddux Properties, L.P., a DE LP**                          ,  Case No.  __**1:09-bk-13387**__
_____
Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | | Sub-Total > | **0.00** | (Total of this page) |
|---|---|---|---|---|---|
| | | | Total > | **0.00** | |

__0__  continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                                          Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

.

In re    **Meruelo Maddux Properties, L.P., a DE LP**                          ,    Case No.    **1:09-bk-13387**
                                            Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | X | | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **EastWest Bank, Los Angeles** | - | **805,464.47** |
| | | **US Bank, Los Angeles** | - | **1,000,549.18** |
| | | **Cathay Bank, Los Angeles** | - | **4,202.30** |
| | | **Bank of America, Los Angeles** | - | **3,984.52** |
| | | **Pacific Commerce Bank, Los Angeles** | - | **5,647.60** |
| | | **Preferred Bank, Los Angeles** | - | **6,444.60** |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |

Sub-Total >    **1,826,292.67**
(Total of this page)

  **3**    continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re   **Meruelo Maddux Properties, L.P., a DE LP**                              ,     Case No.   **1:09-bk-13387**
                                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | | **100% interest in Meruelo Maddux Construction, Inc., a California corporation** | - | **Unknown** |
| | | **100% interest in MMP Ventures, LLC, a Delaware limited liability company** | - | **Unknown** |
| | | **99% Interest in Meruelo Maddux Management, LLC, a Delaware limited liability company** | - | **Unknown** |
| | | **99% interest in Funes Architecture, LLC, a California limited liability company** | - | **Unknown** |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Multiple Inter-company receivable in aggregate amount of approx. $473,017,769.87; prepared on accrual basis subject to adjustment to reflect cash basis.** | - | **Unknown** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |

Sub-Total >                **0.00**
(Total of this page)

Sheet   **1**   of   **3**   continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re   **Meruelo Maddux Properties, L.P., a DE LP**                              ,      Case No.   **1:09-bk-13387**
                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **office equipment used in operation of business - book value at time of purchase $1,893,898** | **-** | **Unknown** |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **furniture and Fixtures used in operation of business - book value at time of purchase $77,807.49** | **-** | **Unknown** |
| 30. Inventory. | X | | | |

Sub-Total >                        **0.00**
(Total of this page)

Sheet   **2**   of   **3**   continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                              Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re  **Meruelo Maddux Properties, L.P., a DE LP**                            ,    Case No.  __1:09-bk-13387__
                                         Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 31.  Animals. | X | | | |
| 32.  Crops - growing or harvested. Give particulars. | X | | | |
| 33.  Farming equipment and implements. | X | | | |
| 34.  Farm supplies, chemicals, and feed. | X | | | |
| 35.  Other personal property of any kind not already listed. Itemize. | X | | | |

|  | Sub-Total > | **0.00** |
|---|---|---|
|  | (Total of this page) | |
|  | Total > | **1,826,292.67** |

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

B6D (Official Form 6D) (12/07)

In re  **Meruelo Maddux Properties, L.P., a DE LP**                     Case No.  **1:09-bk-13387**
_____,
Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

■  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| | | | | Value $ | | | | | |

**0**   continuation sheets attached

|  | Subtotal (Total of this page) | | |
|---|---|---|---|
|  | Total (Report on Summary of Schedules) | **0.00** | **0.00** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                                     Best Case Bankruptcy

B6E (Official Form 6E) (12/07)

.

In re __Meruelo Maddux Properties, L.P., a DE LP__ ,    Case No. __1:09-bk-13387__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

__1__   continuation sheets attached

B6E (Official Form 6E) (12/07) - Cont.

In re   **Meruelo Maddux Properties, L.P., a DE LP**                        ,   Case No.   **1:09-bk-13387**
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | for notification purposes | | | | | |
| Employment Development Dept. Bankruptcy Group MIC 92E P.O. Box 82680 Sacramento, CA 94280-0001 | | - | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | for notification purposes | | | | | |
| Franchise Tax Board Bankruptcy Unit P.O. Box 2952 Sacramento, CA 95812-2952 | | - | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | for notification purposes | | | | | |
| Internal Revenue Service P.O. Box 21126 Philadelphia, PA 19114 | | - | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | for notification purposes | | | | | |
| State of California State Board of Equalization P.O. Box 942879 Sacramento, CA 94279-7072 | | - | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet **1** of **1** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 | |
| | | 0.00 | 0.00 |
| | Total (Report on Summary of Schedules) | 0.00 | |
| | | 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07)

In re    **Meruelo Maddux Properties, L.P., a DE LP**                              Case No.    **1:09-bk-13387**
                                                                          ,
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community |   | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**9901 Alameda, LLC<br>761 Terminal Street, Building 1<br>Second Floor<br>Los Angeles, CA 90021** | - | | | **Inter-company payable; prepared on accrual basis subject to adjustment to reflect cash basis** | | | | 6,719,716.73 |
| Account No. **xxx8554**<br><br>**ACC Business<br>P.O. Box 13136<br>Newark, NJ 07101-5636** | - | | | **3/27/09<br>trade** | | | | 1,441.04 |
| Account No. **x0738**<br><br>**Ace Messenger & Atty. Svc., Inc.<br>P.O. Box 71036<br>Los Angeles, CA 90071** | - | | | **10/6/08<br>messenger services** | | | | 51.60 |
| Account No.<br><br>**Alameda Produce Market, LLC<br>761 Terminal Street, Building 1<br>Second Floor<br>Los Angeles, CA 90021** | - | | | **Inter-company payable; prepared on accrual basis subject to adjustment to reflect cash basis** | | | | 18,756,051.03 |
| **__9__ continuation sheets attached** | | | | Subtotal<br>(Total of this page) | | | | 25,477,260.40 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    S/N:40247-090528    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Meruelo Maddux Properties, L.P., a DE LP**                          ,     Case No.    **1:09-bk-13387**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x5175** <br><br> **American Stock Transfer & Trust Co.** <br> **New York, NY 10038-4502** | - | | | | | | 2,000.00 |
| Account No. <br><br> **Atticus** <br> **100 E. Thousand Oaks Bl., #231** <br> **Thousand Oaks, CA 91360** | - | | | | | | 2,725.00 |
| Account No. <br><br> **Aviles Security Patrol Company** <br> **1596 Royal Ave.** <br> **Simi Valley, CA 93065** | | | **3/3/09** <br> **security guard** | | | | 666.00 |
| Account No. <br><br> **Bonds Consulting, Inc.** <br> **1875 Century Park East, #703** <br> **Los Angeles, CA 90067** | - | | **as of 3/27/09** | | | | 4,638.00 |
| Account No. <br><br> **CoStar Group** <br> **CoStar Realty Information Inc** <br> **2 Bethesda Metro Center** <br> **10th Floor** <br> **Bethesda, MD 20814-5388** | - | | **as of 3/27/09** <br> **trade** | | | | 1,848.00 |

Sheet no.  **1**  of  **9**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| |
|---|
| 11,877.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re   **Meruelo Maddux Properties, L.P., a DE LP**                    ,    Case No.    **1:09-bk-13387**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | 8/25/08 Legal | | | | |
| Cox, Castle & Nicholson, LLP 2049 Century Park East, 28th Floor Los Angeles, CA 90067-3284 | | - | | | | | | 315.00 |
| Account No. | | | | 1/19/09 security guard | | | | |
| DBA: Infinity Protection Services 309 East Hillcrest Blvd., #159 Inglewood, CA 90301 | | - | | | | | | 480.00 |
| Account No. | | | | as of 3/27/09 reprographics | | | | |
| Discovery Document Reproduction Services 725 S. Figueroa Street, #1505 Los Angeles, CA 90017 | | - | | | | | | 253.31 |
| Account No. | | | | 12/3/08 - 3/10/09 legal | | | | |
| DLA Piper Rudnick Gray Cary US LLP 550 South Hope Street, Suite 2300 Los Angeles, CA 90071-2631 | | - | | | | | | 83,098.68 |
| Account No. | | | | Guarantor of bank loan for Merco Group, LLC (960 E. 3rd Street, Los Angeles, CA) | | | | |
| East West Bank Corporate Banking Division 135 N. Los Robles Ave., #600 Pasadena, CA 91101 | X | - | | | X | X | | 15,700,000.00 |

| | | |
|---|---|---|
| Sheet no.  **2**  of  **9**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 15,784,146.99 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Meruelo Maddux Properties, L.P., a DE LP**                          ,    Case No.    **1:09-bk-13387**
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**East West Bank<br>Corporate Banking Division<br>135 N. Los Robles Ave., #600<br>Pasadena, CA 91101** | X | - | **Guarantor of bank loan for Merco Group, LLC (950 E. 3rd Street, Los Angeles, CA)** | X | X | | <br><br><br>**29,000,000.00** |
| Account No.<br><br>**East West Bank<br>Corporate Banking Division<br>135 N. Los Robles Ave., #600<br>Pasadena, CA 91101** | X | - | **Guarantor of bank loan for Meruelo Maddux -420 Boyd Street, LLC, 400-428 Boyd Street, Los Angeles, CA** | X | X | | <br><br><br>**5,950,000.00** |
| Account No.<br><br>**East West Bank<br>Corporate Banking Division<br>135 N. Los Robles Ave., #600<br>Pasadena, CA 91101** | X | - | **Guarantor of bank loan for Merco Group -620 Glayds Avenue, LLC** | X | X | | <br><br><br>**5,380,688.00** |
| Account No.<br><br>**East West Bank<br>Corporate Banking Division<br>135 N. Los Robles Ave., #600<br>Pasadena, CA 91101** | X | - | **Guarantor of bank loan for Merco Group - 2529 Santa Fe Avenue, LLC** | X | X | | <br><br><br>**3,134,825.00** |
| Account No.<br><br>**East West Bank<br>Corporate Banking Division<br>135 N. Los Robles Ave., #600<br>Pasadena, CA 91101** | X | - | **Guarantor of bank loan for Meruelo Maddux - 3rd & Omar Street, LLC** | X | X | | <br><br><br>**2,559,658.00** |

| Sheet no. __3__ of __9__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal<br>(Total of this page) | **46,025,171.00** |
|---|---|---|

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Meruelo Maddux Properties, L.P., a DE LP**                           ,      Case No.    **1:09-bk-13387**
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **xxxx5484**<br><br>**Ernst & Young LLP**<br>**Dept 6793**<br>**Los Angeles, CA 90084-6793** | - | | | | 1/2/09 - 2/6/09<br>accountants | | | | 257,099.00 |
| Account No. **xxxx-x655-8**<br><br>**FedEx**<br>**P O BOX 7221**<br>**Pasadena, CA 91109-7321** | - | | | | 3/20/09<br>delivery services | | | | 247.21 |
| Account No.<br><br>**Financial Relations Board**<br>**P O Box 7247-6593**<br>**Philadelphia, PA 19170-6593** | - | | | | 12/16/08 - 3/10/09<br>finance | | | | 21,916.26 |
| Account No.<br><br>**Ivize, LLC**<br>**200 South Tryon Street, Suite 10**<br>**Charlotte, NC 28202** | - | | | | as of 3/27/09<br>reprographics | | | | 62.79 |
| Account No.<br><br>**John Maddux**<br>**3243 Calle de Debesa**<br>**Camarillo, CA 93060** | - | | | | expense reimbursement | | | | 2,683.14 |

Sheet no. __4__ of __9__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          **282,008.40**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                 Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Meruelo Maddux Properties, L.P., a DE LP**                    ,          Case No.    **1:09-bk-13387**
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Kieckhafer, Schiffer & Company, LLC 6201 Oak Canyon Drive Irvine, CA 92618 | - | | | | | | 7,040.00 |
| Account No. | | | 3/20/09 Accountants | | | | |
| KPMG, LLP P O Box 120001 Dept. 0939 Dallas, TX 73512-0939 | - | | | | | | 12,583.00 |
| Account No. | | | 1/24/09 legal | | | | |
| L.P. Carreras & Associates 955 Firestone Boulevard, #204 Downey, CA 90241-5560 | - | | | | | | 39,710.00 |
| Account No. | | | 3/1/09 legal | | | | |
| Landegger & Baron 15760 Ventura Blvd., Ste 1200 Encino, CA 91436 | - | | | | | | 552.24 |
| Account No. | | | | | | | |
| Manatt Phelps Phillips 11355 W. Olympic Blvd.□□ Los Angeles, CA 90064 | - | | | | | | 2,227.50 |

Sheet no. __5___ of __9___ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

62,112.74

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Meruelo Maddux Properties, L.P., a DE LP__ ,     Case No. __1:09-bk-13387__
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | as of 3/27/09 auto lease | | | | |
| Mercedes Benz Financial P.O. Box # 9001921 Louisville, KY 40290-1921 | - | | | | | | | |
| | | | | | | | | 825.79 |
| Account No. | | | | Inter-company payable; prepared on accrual basis subject to adjustment to reflect cash basis | | | | |
| Merco Group - 2995 Leonis Boulevard, LLC 761 Terminal Street, Building 1 Second Floor Los Angeles, CA 90021 | - | | | | | | | |
| | | | | | | | | 1,318,059.63 |
| Account No. | | | | Inter-company payable; prepared on accrual basis subject to adjustment to reflect cash basis | | | | |
| Meruelo Maddux Properties - 1800 E. Washington Boulevard, LLC 761 Terminal Street, Building 1 Second Floor Los Angeles, CA 90021 | - | | | | | | | |
| | | | | | | | | 1,083,972.73 |
| Account No. | | | | Inter-company payable; prepared on accrual basis subject to adjustment to reflect cash basis | | | | |
| Meruelo Maddux Properties - 2000 San Fernando Road, LLC 761 Terminal Street, Building 1 Second Floor Los Angeles, CA 90021 | - | | | | | | | |
| | | | | | | | | 15,063,973.07 |
| Account No. | | | | Inter-company payable; prepared on accrual basis subject to adjustment to reflect cash basis | | | | |
| Meruelo Maddux Properties, Inc. 761 Terminal St, Building 1 Second Fl Los Angeles, CA 90021 | - | | | | | | | |
| | | | | | | | | 408,546,479.26 |

Sheet no. __6__ of __9__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            426,013,310.48

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Meruelo Maddux Properties, L.P., a DE LP**                    ,    Case No.    __1:09-bk-13387__
                                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Moving Phoenix Forward PAC**<br>**5025 N. Central Ave., Box 583**<br>**Phoenix, AZ 85012** | - | | as of 3/27/09<br>donation | | | | 1,000.00 |
| Account No.<br><br>**National Corp Research**<br>**10 E. 40th Street**<br>**Floor 10E**<br>**New York, NY 10016** | - | | 4/1/09<br>research | | | | 210.00 |
| Account No.<br><br>**Neufeld Law Group**<br>**360 East Second Street, Suite 703**<br>**Los Angeles, CA 90012** | - | | 3/4/09<br>legal | | | | 3,666.21 |
| Account No.<br><br>**Nevers Palazzo Maddux & Packard**<br>**31248 Oak Street**<br>**Westlake Village, CA 91361** | - | | 7/30/08<br>legal | | | | 35.00 |
| Account No. **xxxx1252**<br><br>**Office Depot**<br>**Los Angeles, CA 90074** | - | | trade | | | | 19.47 |

Sheet no. __7__ of __9__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | 4,930.68 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Meruelo Maddux Properties, L.P., a DE LP**                    ,    Case No.    __1:09-bk-13387__
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No.<br><br>**Playa Digital<br>3520 Wesley Street<br>Culver City, CA 90232** | | - | | 2/9/08, 3/11/09<br>trade | | | | 2,192.06 |
| Account No.<br><br>**PR Newswire Association, LLC<br>United Business Media G.P.O.<br>Box 5897<br>New York, NY 10087-5897** | | - | | as of 3/27/09<br>trade | | | | 128.75 |
| Account No.<br><br>**RR Donnelly Receivables, Inc.<br>P O BOX 100112<br>Pasadena, CA 91189-0001** | | - | | as of 3/27/09<br>trade | | | | 250.00 |
| Account No.<br><br>**Santa Fe Commerce Center, Inc.<br>761 Terminal Street, Building 1<br>Second Floor<br>Los Angeles, CA 90021** | | - | | Inter-company payable; prepared on accrual basis subject to adjustment to reflect cash basis | | | | 1,393,348.80 |
| Account No.<br><br>**Securities Exchange Commission<br>Los Angeles Regional Office<br>5670 Wilshire Blvd., 11th Fl.<br>Attn: Sandra W. Lavigna<br>Los Angeles, CA 90036** | | - | | for notification purposes | | | | 0.00 |

Sheet no. __8__ of __9__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,395,919.61

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Meruelo Maddux Properties, L.P., a DE LP**                          ,      Case No.    **1:09-bk-13387**
                                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Staples Business Advantage** <br> **Dept. LA 1368** <br> **Chicago, IL 60696-3689** | | - | | trade | | | | **202.81** |
| Account No. <br><br> **Thomson West** <br> **West Payment Center** <br> **PO box 6292** <br> **Carol Stream, IL 60197-6292** | | - | | as of 3/27/09 <br> trade | | | | **171.46** |
| Account No.  **689651** <br><br> **Toshiba Financial Services** <br> **P O Box 790448** <br> **St Louis, MO 63179-0448** | | - | | 3/12/09 <br> finance | | | | **643.02** |
| Account No. <br><br> **Verizon Wireless** <br> **404 Brock Drive** <br> **Bloomington, IL 61701** | | - | | as of 3/27/09 <br> telecommunications | | | | **1,301.76** |
| Account No. <br><br><br><br> | | | | | | | | |

| | | |
|---|---|---|
| Sheet no. **9** of **9** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal <br> (Total of this page) | **2,319.05** |
| | Total <br> (Report on Summary of Schedules) | **515,059,056.35** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                   Best Case Bankruptcy

B6G (Official Form 6G) (12/07)

In re    **Meruelo Maddux Properties, L.P., a DE LP**        ,    Case No.    **1:09-bk-13387**
<div align="center">Debtor</div>

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code,<br>of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest.<br>State whether lease is for nonresidential real property.<br>State contract number of any government contract. |
| --- | --- |
| **John Durham**<br>**761 Terminal Street, Building 1**<br>**Second Floor**<br>**Los Angeles, CA 90021** | **Consulting Agreement** |
| **Michael Bustamante**<br>**761 Terminal Street, Building 1**<br>**Second Floor**<br>**Los Angeles, CA 90021** | **Consulting Agreement** |
| **Ted McGonagle**<br>**761 Terminal Street, Building 1**<br>**Second Floor**<br>**Los Angeles, CA 90021** | **Consulting Agreement** |

**0**
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

B6H (Official Form 6H) (12/07)

.

In re    **Meruelo Maddux Properties, L.P., a DE LP**                                    ,    Case No.    **1:09-bk-13387**
                                                                Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Merco Group -620 Gladys Avenue, LLC**<br>**761 Terminal Street**<br>**Building 1, 2nd Floor**<br>**Los Angeles, CA 90021**<br>  **codebtor is borrower of bank loan; debtor is**<br>**guarantor** | **East West Bank**<br>**Corporate Banking Division**<br>**135 N. Los Robles Ave., #600**<br>**Pasadena, CA 91101** |
| **Merco Group 2529 Santa Fe Avenue LL**<br>**761 Terminal Street**<br>**Building 1, 2nd Floor**<br>**Los Angeles, CA 90021**<br>  **codebtor is borrower of bank loan; debtor is**<br>**guarantor** | **East West Bank**<br>**Corporate Banking Division**<br>**135 N. Los Robles Ave., #600**<br>**Pasadena, CA 91101** |
| **Merco Group, LLC**<br>**761 Terminal Street**<br>**Building 1, 2nd Floor**<br>**Los Angeles, CA 90021**<br>  **codebtor is borrower of bank loan; debtor is**<br>**guarantor** | **East West Bank**<br>**Corporate Banking Division**<br>**135 N. Los Robles Ave., #600**<br>**Pasadena, CA 91101** |
| **Merco Group, LLC**<br>**761 Terminal Street**<br>**Building 1, 2nd Floor**<br>**Los Angeles, CA 90021**<br>  **codebtor is borrower of bank loan; debtor is**<br>**guarantor** | **East West Bank**<br>**Corporate Banking Division**<br>**135 N. Los Robles Ave., #600**<br>**Pasadena, CA 91101** |
| **Meruelo Maddux-3rd & Omar St LLC**<br>**761 Terminal Street**<br>**Building 1, 2nd Floor**<br>**Los Angeles, CA 90021**<br>  **codebtor is borrower of bank loan; debtor is**<br>**guarantor** | **East West Bank**<br>**Corporate Banking Division**<br>**135 N. Los Robles Ave., #600**<br>**Pasadena, CA 91101** |
| **Merulo Maddux -420 Boyd Street, LLC**<br>**761 Terminal Street**<br>**Building 1, 2nd Floor**<br>**Los Angeles, CA 90021**<br>  **codebtor is borrower of bank loan; debtor is**<br>**guarantor** | **East West Bank**<br>**Corporate Banking Division**<br>**135 N. Los Robles Ave., #600**<br>**Pasadena, CA 91101** |

**0**

____ continuation sheets attached to Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                Best Case Bankruptcy

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Central District of California

In re  **Meruelo Maddux Properties, L.P., a DE LP**                    Case No.    **1:09-bk-13387**

                                                                  Debtor(s)        Chapter        **11**


# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP


          I, the Chief Executive Officer of the corporation named as debtor in this case, declare under penalty of
perjury that I have read the foregoing summary and schedules, consisting of ____**22**____ sheets, and that they are true and
correct to the best of my knowledge, information, and belief.



Date  **June  9, 2009**                              Signature    **/s/ Richard Meruelo**

                                                                  **Richard Meruelo**
                                                                  **Chief Executive Officer**


*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

B7 (Official Form 7) (12/07)

# United States Bankruptcy Court
## Central District of California

In re   **Meruelo Maddux Properties, L.P., a DE LP**      Case No.   **1:09-bk-13387**

Debtor(s)      Chapter   **11**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None   ☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
| --- | --- |
| **$31,859.00** | **2009 YTD: business income** |
| **$460,138.00** | **2008: business income** |
| **$419,697.00** | **2007: business income** |

2

### 2. Income other than from employment or operation of business

None

■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                               SOURCE

### 3. Payments to creditors

None

■

***Complete a. or b., as appropriate, and c.***

a.   *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None

☐

b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **See Attachment 3B-Check Payments** | | **$0.00** | **$0.00** |
| **See Attachment 3B-Wire Transfers** | | **$0.00** | **$0.00** |

None

☐

c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **See Attachment 3C-Payments to Insiders** | | **$0.00** | **$0.00** |
| **See Attachment 3C-Credit Cards** | | **$0.00** | **$0.00** |

### 4. Suits and administrative proceedings, executions, garnishments and attachments

None

■

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|

None　b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately
■　preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning
property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not
filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 5. Repossessions, foreclosures and returns

None　List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or
■　returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12
or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the
spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 6. Assignments and receiverships

None　a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of
■　this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a
joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None　b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately
■　preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning
property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not
filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

### 7. Gifts

None　List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary
☐　and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions
aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by
either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| **All Access Entertainment** | | 9/19/08 | **El-Grito sponsored annual event $1,000** |
| **Moving Phoenix Forward PAC** | | 10/17/08 | **In support of Phoenix Mayor Phil Gordon $1,000** |
| **California Latino Causus Institute** | | 10/22/08 | **2008 El Angel Awards Gala $1,000** |
| **Friends of John King** | | 11/12/08 | **City of Covina Councilman Reele $1,000** |
| **Stephen Atchley** | | 10/15/08 | **Stephen Atchley for City Council $500** |

4

**8. Losses**

None
■

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

**9. Payments related to debt counseling or bankruptcy**

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Danning, Gill, Diamond & Kollitz, LLP**<br>**2029 Century Park East, Third Floor**<br>**Los Angeles, CA 90067-2904** | **2/12/09 - 50,000**<br>**2/25/09 - 32,992.16**<br>**3/9/09 - 15,901.50**<br>**3/12/09 - 23,126.30**<br>**3/20/09 - 23,463.10**<br>**3/25/09 - 311,661.94** | **$400,000 in fees and $57,145.00 in costs have been paid in connection with the bankruptcy cases for debtor and its 53 affiliated entities that filed Chapter 11 Bankruptcy petitions on March 26 and March 27, 2009** |

**10. Other transfers**

None
■

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None
■

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11. Closed financial accounts**

None
☐

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **US Bank** | **account no. 7312** | **closed 2/28/09** |

5

**12.  Safe deposit boxes**

None
■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
| --- | --- | --- | --- |

**13.  Setoffs**

None
■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
| --- | --- | --- |

**14.  Property held for another person**

None
■

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |

**15.  Prior address of debtor**

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
| --- | --- | --- |

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

6

None ■  a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ■  b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ■  c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None ☐  a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| **Meruelo Maddux Construction, Inc.** | 20-4418296 | **761 Terminal St, Building 1 Second Fl Los Angeles, CA 90021** | **real property development** | **2006 to present** |
| **MMP Ventures, LLC** | 20-8375912 | **761 Terminal St, Building 1 Second Fl Los Angeles, CA 90021** | **real property development** | **2006 to present** |
| **Meruelo Maddux Managment, LLC** | 20-8376794 | **761 Terminal St, Building 1 Second Fl Los Angeles, CA 90021** | **real property development** | **2006 to present** |
| **Funes Architecture, LLC** | **None** | **761 Terminal St, Building 1 Second Fl Los Angeles, CA 90021** | **real property development** | **2006 to present** |

None ■  b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or

7

owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

### 19. Books, records and financial statements

None
☐    a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Ernst & Young LLP** | **2007 to present** |
| **Dept 6793** | |
| **Los Angeles, CA 90084-6793** | |

None
☐    b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **Ernst & Young LLP** | **Dept 6793** | **2007 to present** |
| | **Los Angeles, CA 90084-6793** | |

None
☐    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **Ernst & Young LLP** | **Dept 6793** |
| | **Los Angeles, CA 90084-6793** |

None
☐    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **Numerous unknown parties** | **Financial statements are on file with the Securities Exchange Commission and are of public record.  Therefore, Debtor cannot determine everyone to whom financial statements have been issued.** |

### 20. Inventories

None
■    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|

None
■    b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|

8

### 21 . Current Partners, Officers, Directors and Shareholders

None ☐  a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|
| **Meruelo Maddux Properties, Inc.**<br>**761 Terminal Street**<br>**Los Angeles, CA 90021** | **General Partner with Limited Partner**<br>**Interest (88,076,987 LP units)** | **99.61%** |
| **Executive Holders of LTIP Units**<br>**761 Terminal St, Building 1**<br>**Second Fl**<br>**Los Angeles, CA 90021** | **Limited Partner Interest in 347,835 units:**<br>**Richard Meruelo 10,000; John Maddux**<br>**10,000; Lynn Beckemeyer 64,167; Fred**<br>**Skaggs  50,167; Ted McGonagle 50,167;**<br>**Todd Nielsen 81,667; Miguel Echemendia**<br>**81,667** | **0.39%** |

None ■  b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE<br>OF STOCK OWNERSHIP |
|---|---|---|

### 22 . Former partners, officers, directors and shareholders

None ■  a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None ■  b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

### 23 . Withdrawals from a partnership or distributions by a corporation

None ☐  If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS<br>OF RECIPIENT,<br>RELATIONSHIP TO DEBTOR | DATE AND PURPOSE<br>OF WITHDRAWAL | AMOUNT OF MONEY<br>OR DESCRIPTION AND<br>VALUE OF PROPERTY |
|---|---|---|
| **See attachment 3C Employee Payroll**<br>**to Statement of Financial Affairs**<br>**Meruelo Maddux Properties, Inc.**<br>**Case No. 1:09-13356** | | |

### 24. Tax Consolidation Group.

None ☐  If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|
| **Meruelo Maddux Properties, Inc** | **20-5398955** |

9

**25. Pension Funds.**

None
■

If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                    TAXPAYER IDENTIFICATION NUMBER (EIN)

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  **June  9, 2009**                        Signature  **/s/ Richard Meruelo**
                                                            **Richard Meruelo**
                                                            **Chief Executive Officer**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

ATTACHMENT TO STATEMENT OF FINANCIAL AFFAIRS - 3B

**Meruelo Maddux Properties, L.P.  -  Check Payments**

Period = 12/27/08-03/27/09

| Name of Creditor | Check ID | Check Num | Dates of Payments/Transfers | | | Amount | Notes |
|---|---|---|---|---|---|---|---|
| | | | Post Date | Check Date | Clear Date | | |
| Adrian Gonzalez (adrian-x) | 29558 | 2603 | Dec-08 | 12/31/08 | 01/31/09 | 100.00 | |
| Bank of America (bofa2) | 29609 | 2608 | Jan-09 | 01/06/09 | 01/31/09 | 67,145.16 | |
| Bank of America (bofa2) | 29610 | 2609 | Jan-09 | 01/06/09 | 01/31/09 | 62,222.23 | |
| Capmark, Inc. (capmark) | 29611 | 2610 | Jan-09 | 01/06/09 | 01/31/09 | 76,874.66 | |
| Cathay Bank (cath69) | 29612 | 2611 | Jan-09 | 01/06/09 | 01/31/09 | 406,100.60 | |
| Cathay Bank (cath97) | 29613 | 2612 | Jan-09 | 01/06/09 | 01/31/09 | 77,956.07 | |
| Chinatrust Bank (chinat2) | 29614 | 2613 | Jan-09 | 01/06/09 | 01/31/09 | 67,929.63 | |
| East West Bank (ewloan5) | 29615 | 2614 | Jan-09 | 01/06/09 | 01/31/09 | 120,770.83 | |
| East West Bank (ewloan8) | 29616 | 2615 | Jan-09 | 01/06/09 | 01/31/09 | 80,108.96 | |
| East West Bank (v0000224) | 29620 | 2619 | Jan-09 | 01/06/09 | 01/31/09 | 22,382.90 | |
| East West Bank (v0000422) | 29622 | 2621 | Jan-09 | 01/06/09 | 01/31/09 | 22,991.67 | |
| East West Bank (v0000445) | 29623 | 2622 | Jan-09 | 01/06/09 | 01/31/09 | 40,965.14 | |
| Eddy Juarez (eddy-x) | 29594 | 2606 | Jan-09 | 01/06/09 | 01/31/09 | 958.40 | |
| Imperial Capital Bank (imper3) | 29617 | 2616 | Jan-09 | 01/06/09 | 01/31/09 | 53,389.15 | |
| Imperial Capital Bank (imper4) | 29618 | 2617 | Jan-09 | 01/06/09 | 01/31/09 | 43,811.24 | |
| Michael Bustamante (mjb) | 29593 | 2605 | Jan-09 | 01/06/09 | 01/31/09 | 12,000.00 | |
| Pacific Commerce Bank (v0000277) | 29621 | 2620 | Jan-09 | 01/06/09 | 01/31/09 | 10,003.48 | |
| Rebecca McDonald (mcdona-x) | 29592 | 2604 | Jan-09 | 01/06/09 | 01/31/09 | 100.00 | |
| The Stanford Group, LLC (stanford) | 29619 | 2618 | Jan-09 | 01/06/09 | 01/31/09 | 12,187.50 | |
| Toshiba Financial Services (tfs) | 29595 | 2607 | Jan-09 | 01/06/09 | 01/31/09 | 643.02 | |
| Vahan Chamlian (vahan) | 29624 | 2623 | Jan-09 | 01/06/09 | 01/31/09 | 37,916.66 | |
| Western Mixers Produce & Nuts, Inc. (westmix) | 29625 | 2624 | Jan-09 | 01/06/09 | 01/31/09 | 17,683.33 | |
| Yoshiaki & Fumiko Murakami Trust (ymura) | 29626 | 2625 | Jan-09 | 01/06/09 | 01/31/09 | 17,835.62 | |
| Blue Cross of America (blue) | 29641 | 2626 | Jan-09 | 01/09/09 | 01/31/09 | 28,090.07 | |
| CoStar Group (costar) | 29642 | 2627 | Jan-09 | 01/09/09 | 01/31/09 | 1,848.00 | |
| BankDirect Capital Finance (bankdire) | 29672 | 2628 | Jan-09 | 01/13/09 | 01/31/09 | 18,337.67 | |
| DirecTV (dtv) | 29673 | 2629 | Jan-09 | 01/13/09 | 01/31/09 | 196.87 | |
| East West Bank (v0000070) | 29674 | 2630 | Jan-09 | 01/13/09 | 01/31/09 | 38,375.85 | |
| East West Bank (v0000529) | 29676 | 2632 | Jan-09 | 01/13/09 | 01/31/09 | 33,048.59 | |
| Thru, LLC (v0000397) | 29701 | 2634 | Jan-09 | 01/13/09 | 01/31/09 | 70.00 | |
| United Commercial Bank (united) | 29700 | 2633 | Jan-09 | 01/13/09 | 01/31/09 | 126,247.76 | |
| United Commercial Bank (v0000309) | 29675 | 2631 | Jan-09 | 01/13/09 | 01/31/09 | 47,947.12 | |
| Steinbrun Hughes & Assoc. (v0000469) | 29711 | 2635 | Jan-09 | 01/14/09 | 01/31/09 | 20,000.00 | |
| BankDirect Capital Finance (bankdire) | 29791 | 2637 | Jan-09 | 01/16/09 | 01/31/09 | 5,402.50 | |
| BankDirect Capital Finance (bankdire) | 29792 | 2638 | Jan-09 | 01/16/09 | 01/31/09 | 3,488.86 | |
| Jesus Chavez (jchav-x) | 29793 | 2639 | Jan-09 | 01/16/09 | 01/31/09 | 683.68 | |

DOCS-#338515-v1-MMPI__3B_Checks_-_Meruelo_Maddux_Properties__L_P_.XLS

| Name of Creditor | Check ID | Check Num | Post Date | Check Date | Clear Date | Amount | Notes |
|---|---|---|---|---|---|---|---|
| | | | Dates of Payments/Transfers | | | | |
| Stratacom (strataco) | 29767 | 2636 | Jan-09 | 01/16/09 | 01/31/09 | 345.80 | |
| American Express (amex) | 29800 | 2640 | Jan-09 | 01/19/09 | 01/31/09 | 3,410.33 | |
| East West Bank (east-rm) | 29801 | 2641 | Jan-09 | 01/19/09 | 01/31/09 | 306.09 | |
| John Maddux (jmaddux) | 29802 | 2642 | Jan-09 | 01/19/09 | 01/31/09 | 1,611.19 | |
| Mercedes-Benz Financial (merced2) | 29804 | 2644 | Jan-09 | 01/19/09 | 02/28/09 | 644.09 | |
| Rebecca McDonald (mcdona-x) | 29803 | 2643 | Jan-09 | 01/19/09 | 01/31/09 | 388.39 | |
| ACC Business (accbus) | 29831 | 2645 | Jan-09 | 01/23/09 | 02/28/09 | 1,441.04 | |
| American Stock Transfer & Trust Company (ast) | 29869 | 2656 | Jan-09 | 01/23/09 | 02/28/09 | 1,000.00 | |
| BankDirect Capital Finance (bankdire) | 29832 | 2646 | Jan-09 | 01/23/09 | 01/31/09 | 3,322.72 | |
| Brian H Kelley, (brian) | 29833 | 2647 | Jan-09 | 01/23/09 | 02/28/09 | 335.50 | |
| CDW Direct, LLC (v0000386) | 29839 | 2653 | Jan-09 | 01/23/09 | 01/31/09 | 1,795.02 | |
| Color Broadband, Inc. (v0000320) | 29838 | 2652 | Jan-09 | 01/23/09 | 01/31/09 | 1,450.00 | |
| Color Broadband, Inc. (v0000320) | 29889 | 2661 | Jan-09 | 01/23/09 | 01/31/09 | 1,450.00 | |
| dba TelePacific Communications (v0000564) | 29841 | 2655 | Jan-09 | 01/23/09 | 01/31/09 | 721.41 | |
| Dell Business Credit (dell2) | 29870 | 2657 | Jan-09 | 01/23/09 | 02/28/09 | 339.61 | |
| DirecTV (dtv) | 29834 | 2648 | Jan-09 | 01/23/09 | 02/28/09 | 141.92 | |
| FedEx (fedex) | 29835 | 2649 | Jan-09 | 01/23/09 | 01/31/09 | 377.02 | |
| Namco Insurance Services Inc (namcoins) | 29836 | 2650 | Jan-09 | 01/23/09 | 01/31/09 | 40,477.00 | |
| Oce North America Inc (oce2) | 29872 | 2659 | Jan-09 | 01/23/09 | 02/28/09 | 119.77 | |
| R R Donnelley Receivables, Inc (rrdonn) | 29873 | 2660 | Jan-09 | 01/23/09 | 02/28/09 | 500.00 | |
| Richard McDonald (v0000498) | 29890 | 2662 | Jan-09 | 01/23/09 | 01/31/09 | 1,375.19 | |
| Staples Business Advantage (staples) | 29837 | 2651 | Jan-09 | 01/23/09 | 01/31/09 | 297.12 | |
| Veronica Gonzales (v0000528) | 29840 | 2654 | Jan-09 | 01/23/09 | 01/31/09 | 132.41 | |
| Angel Prada (angel) | 29910 | 2669 | Jan-09 | 01/28/09 | 02/28/09 | 58.00 | |
| Cingular Wireless (v0000017) | 29905 | 2665 | Jan-09 | 01/28/09 | 02/28/09 | 1,310.40 | |
| DataQuick Information Systems, Inc. (v0000585) | 29906 | 2666 | Jan-09 | 01/28/09 | 02/28/09 | 75.00 | |
| dba: BMW Financial Services NA, LLC (v0000588) | 29907 | 2667 | Jan-09 | 01/28/09 | 02/28/09 | 3,181.42 | |
| FedEx (fedex) | 29904 | 2664 | Jan-09 | 01/28/09 | 02/28/09 | 304.65 | |
| Neustar Utra Services (nus) | 29911 | 2670 | Jan-09 | 01/28/09 | 02/28/09 | 52.38 | |
| Verizon Wireless (verizon) | 29908 | 2668 | Jan-09 | 01/28/09 | 02/28/09 | 1,376.93 | |
| DataQuick Information Systems, Inc. (v0000585) | 29919 | 2671 | Jan-09 | 01/29/09 | 02/28/09 | 76.13 | |
| GKL Corporate/Search Inc. (gkl) | 29945 | 2672 | Jan-09 | 01/29/09 | 02/28/09 | 251.00 | |
| IDCSERVCO (v0000568) | 29946 | 2673 | Jan-09 | 01/29/09 | 02/28/09 | 804.45 | |
| Meruelo Maddux Properties, LP (v0000042) | 29979 | 110 | Jan-09 | 01/30/09 | 02/28/09 | 70,000.00 | Intercompany Transfer |
| Staples Business Advantage (staples) | 29974 | 2674 | Jan-09 | 01/30/09 | 02/28/09 | 682.36 | |

DOCS-#338515-v1-MMPI__3B_Checks_-_Meruelo_Maddux_Properties__L_P_.XLS

| Name of Creditor | Check ID | Check Num | Post Date | Check Date | Clear Date | Amount | Notes |
|---|---|---|---|---|---|---|---|
| | | | Dates of Payments/Transfers | | | | |
| ACC Business (accbus) | 30002 | 2675 | Feb-09 | 02/04/09 | 02/28/09 | 1,441.04 | |
| Andrew Murray (andrew-x) | 30003 | 2676 | Feb-09 | 02/04/09 | 02/28/09 | 631.00 | |
| AT&T Mobility (v0000179) | 30015 | 2683 | Feb-09 | 02/04/09 | 02/28/09 | 387.05 | |
| Atticus (atticus) | 30013 | 2681 | Feb-09 | 02/04/09 | 03/31/09 | 2,912.50 | |
| Bonds Consulting, Inc. (v0000244) | 30005 | 2678 | Feb-09 | 02/04/09 | 02/28/09 | 11,250.00 | |
| dba TelePacific Communications (v0000564) | 30007 | 2680 | Feb-09 | 02/04/09 | 02/28/09 | 717.74 | |
| Dell Business Credit (dell2) | 30004 | 2677 | Feb-09 | 02/04/09 | 02/28/09 | 469.74 | |
| East West Bank (v0000298) | 30006 | 2679 | Feb-09 | 02/04/09 | 02/28/09 | 200.15 | |
| Internet Business Services, Inc. (v0000090) | 30014 | 2682 | Feb-09 | 02/04/09 | 02/28/09 | 507.90 | |
| Jesus Chavez (jchav-x) | 30029 | 2686 | Feb-09 | 02/04/09 | 02/28/09 | 913.59 | |
| Oce North America Inc (oce2) | 30030 | 2687 | Feb-09 | 02/04/09 | 02/28/09 | 165.62 | |
| Research Data Group, Inc. (v0000340) | 30022 | 2685 | Feb-09 | 02/05/09 | 02/28/09 | 945.00 | |
| American Express (amex) | 30038 | 2688 | Feb-09 | 02/06/09 | 02/28/09 | 1,582.00 | |
| Richard McDonald (v0000498) | 30041 | 2691 | Feb-09 | 02/06/09 | 02/28/09 | 605.59 | |
| Staples Business Advantage (staples) | 30039 | 2689 | Feb-09 | 02/06/09 | 02/28/09 | 614.80 | |
| Thru, LLC (v0000397) | 30040 | 2690 | Feb-09 | 02/06/09 | 02/28/09 | 35.00 | |
| Verizon Wireless (verizon) | 30042 | 2692 | Feb-09 | 02/06/09 | 02/28/09 | 1,202.47 | |
| FedEx (fedex) | 30062 | 2694 | Feb-09 | 02/09/09 | 02/28/09 | 154.22 | |
| Trattoria 25 (v0000592) | 30065 | 2697 | Feb-09 | 02/09/09 | 02/28/09 | 225.00 | |
| Blue Cross of America (blue) | 30067 | 2698 | Feb-09 | 02/10/09 | 02/28/09 | 26,619.79 | |
| FedEx (fedex) | 30068 | 2699 | Feb-09 | 02/10/09 | 02/28/09 | 70.42 | |
| Danning, Gill, Diamond & Kollitz, LLP (v0000595) | 30070 | 2700 | Feb-09 | 02/11/09 | 02/28/09 | 50,000.00 | |
| Bonds Consulting, Inc. (v0000244) | 30153 | 2704 | Feb-09 | 02/13/09 | 02/28/09 | 17,000.00 | |
| J Restuarante & Lounge (v0000060) | 30152 | 2703 | Feb-09 | 02/13/09 | 03/31/09 | 719.54 | |
| Thomson Financial (tf) | 30151 | 2702 | Feb-09 | 02/13/09 | 02/28/09 | 660.00 | |
| Cingular Wireless (v0000017) | 30108 | 2701 | Feb-09 | 02/14/09 | 02/28/09 | 1,461.33 | |
| DataQuick Information Systems, Inc. (v0000585) | 30166 | 2707 | Feb-09 | 02/18/09 | 02/28/09 | 76.13 | |
| DBA: Infinity Protection Services (v0000513) | 30214 | 2710 | Feb-09 | 02/18/09 | 02/28/09 | 960.00 | |
| Michael Bustamante (mjb) | 30164 | 2705 | Feb-09 | 02/18/09 | 02/28/09 | 12,000.00 | |
| Rebecca McDonald (mcdona-x) | 30178 | 2708 | Feb-09 | 02/18/09 | 02/28/09 | 62.42 | |
| BankDirect Capital Finance (bankdire) | 30312 | 2711 | Feb-09 | 02/19/09 | 02/28/09 | 9,478.47 | |
| CDW Direct, LLC (v0000386) | 30316 | 2715 | Feb-09 | 02/19/09 | 03/31/09 | 238.63 | |
| John Durham (durham-x) | 30313 | 2712 | Feb-09 | 02/19/09 | 02/28/09 | 631.13 | |
| Oce North America Inc (oce2) | 30314 | 2713 | Feb-09 | 02/19/09 | 03/31/09 | 45.85 | |
| Office Depot (office) | 30315 | 2714 | Feb-09 | 02/19/09 | 03/31/09 | 181.65 | |
| Danning, Gill, Diamond & Kollitz, LLP (v0000595) | 30432 | 2718 | Feb-09 | 02/23/09 | 02/28/09 | 32,992.16 | |

DOCS-#338515-v1-MMPI__3B_Checks_-_Meruelo_Maddux_Properties__L_P_.XLS

| Name of Creditor | Check ID | Check Num | Dates of Payments/Transfers | | | Amount | Notes |
|---|---|---|---|---|---|---|---|
| | | | Post Date | Check Date | Clear Date | | |
| Discovery Document Reproduction Services (v0000583) | 30431 | 2717 | Feb-09 | 02/23/09 | 03/31/09 | 1,491.14 | |
| Laufer (v0000036) | 30430 | 2716 | Feb-09 | 02/23/09 | 03/31/09 | 122.50 | |
| ACC Business (accbus) | 30473 | 2722 | Feb-09 | 02/26/09 | 03/31/09 | 1,441.04 | |
| Angel Prada (angel) | 30474 | 2723 | Feb-09 | 02/26/09 | 03/31/09 | 57.60 | |
| dba TelePacific Communications (v0000564) | 30475 | 2724 | Feb-09 | 02/26/09 | 03/31/09 | 728.67 | |
| Dell Business Credit (dell2) | 30495 | 2725 | Feb-09 | 02/26/09 | 03/31/09 | 235.99 | |
| DirecTV (dtv) | 30496 | 2726 | Feb-09 | 02/26/09 | 03/31/09 | 136.92 | |
| FedEx (fedex) | 30497 | 2727 | Feb-09 | 02/26/09 | 03/31/09 | 205.25 | |
| Franchise Tax Board (franchis) | 30470 | 2719 | Feb-09 | 02/26/09 | 03/31/09 | 1,027.37 | |
| Internet Business Services, Inc. (v0000090) | 30471 | 2720 | Feb-09 | 02/26/09 | 03/31/09 | 507.90 | |
| Kieckhafer, Schiffer & Company, LLC (v0000577) | 30472 | 2721 | Feb-09 | 02/26/09 | 03/31/09 | 3,832.50 | |
| Neustar Utra Services (nus) | 30498 | 2728 | Feb-09 | 02/26/09 | 03/31/09 | 49.28 | |
| Oce North America Inc (oce2) | 30499 | 2729 | Feb-09 | 02/26/09 | 03/31/09 | 119.77 | |
| Richard Meruelo (rmeruelo) | 30500 | 2730 | Feb-09 | 02/26/09 | 03/31/09 | 1,488.64 | |
| Staples Business Advantage (staples) | 30501 | 2731 | Feb-09 | 02/26/09 | 03/31/09 | 1,595.10 | |
| Veronica Gonzales (v0000528) | 30502 | 2732 | Feb-09 | 02/26/09 | 03/31/09 | 118.25 | |
| BankDirect Capital Finance (bankdire) | 30545 | 2733 | Mar-09 | 03/02/09 | 03/31/09 | 3,322.72 | |
| BankDirect Capital Finance (bankdire) | 30546 | 2734 | Mar-09 | 03/02/09 | 03/31/09 | 5,402.50 | |
| BankDirect Capital Finance (bankdire) | 30547 | 2735 | Mar-09 | 03/02/09 | 03/31/09 | 10,477.00 | |
| CDW Direct, LLC (v0000386) | 30552 | 2740 | Mar-09 | 03/02/09 | 03/31/09 | 1,062.48 | |
| dba: BMW Financial Services NA, LLC (v0000588) | 30553 | 2741 | Mar-09 | 03/02/09 | 03/31/09 | 1,520.48 | |
| FedEx (fedex) | 30548 | 2736 | Mar-09 | 03/02/09 | 03/31/09 | 133.12 | |
| Jesus Chavez (jchav-x) | 30549 | 2737 | Mar-09 | 03/02/09 | 03/31/09 | 179.18 | |
| Playa Digital (pdig) | 30559 | 2744 | Mar-09 | 03/02/09 | 03/31/09 | 523.93 | |
| Super Warehouse (superwar) | 30550 | 2738 | Mar-09 | 03/02/09 | 03/31/09 | 2,176.27 | |
| Toshiba Financial Services (tfs) | 30551 | 2739 | Mar-09 | 03/02/09 | 03/31/09 | 643.02 | |
| Towerstream Corporation (v0000605) | 30554 | 2742 | Mar-09 | 03/02/09 | 03/31/09 | 1,299.00 | |
| Yardi Systems, Inc (yardi) | 30555 | 2743 | Mar-09 | 03/02/09 | 03/31/09 | 26,186.67 | |
| AT&T Mobility (v0000179) | 30608 | 2747 | Mar-09 | 03/03/09 | 03/31/09 | 189.45 | |
| Citrix Systems, Inc. (v0000395) | 30609 | 2748 | Mar-09 | 03/03/09 | 03/31/09 | 450.00 | |
| FedEx (fedex) | 30607 | 2746 | Mar-09 | 03/03/09 | 03/31/09 | 42.12 | |
| John Durham (durham) | 30606 | 2745 | Mar-09 | 03/03/09 | 03/31/09 | 684.66 | |
| Towerstream Corporation (v0000605) | 30610 | 2749 | Mar-09 | 03/03/09 | 03/31/09 | 1,299.00 | |
| East West Bank (v0000298) | 30612 | 2750 | Mar-09 | 03/04/09 | 03/31/09 | 96.33 | |
| Danning, Gill, Diamond & Kollitz, LLP (v0000595) | 30626 | 2751 | Mar-09 | 03/05/09 | 03/31/09 | 15,901.50 | |
| BankDirect Capital Finance (bankdire) | 30730 | 2755 | Mar-09 | 03/11/09 | 03/31/09 | 9,478.47 | |

DOCS-#338515-v1-MMPI__3B_Checks_-_Meruelo_Maddux_Properties__L_P_.XLS

| Name of Creditor | Check ID | Check Num | Post Date | Check Date | Clear Date | Amount | Notes |
|---|---|---|---|---|---|---|---|
| | | | Dates of Payments/Transfers | | | | |
| Blue Cross of America (blue) | 30731 | 2756 | Mar-09 | 03/11/09 | 03/31/09 | 25,839.96 | |
| Cingular Wireless (v0000017) | 30738 | 2763 | Mar-09 | 03/11/09 | 03/31/09 | 1,419.15 | |
| Danning, Gill, Diamond & Kollitz, LLP (v0000595) | 30694 | 2754 | Mar-09 | 03/11/09 | 03/31/09 | 23,126.30 | |
| DataQuick Information Systems, Inc. (v0000585) | 30693 | 2753 | Mar-09 | 03/11/09 | 03/31/09 | 75.00 | |
| FedEx (fedex) | 30732 | 2757 | Mar-09 | 03/11/09 | 03/31/09 | 100.24 | |
| Jesus Chavez (jchav-x) | 30733 | 2758 | Mar-09 | 03/11/09 | 03/31/09 | 76.48 | |
| Kieckhafer, Schiffer & Company, LLC (v0000577) | 30739 | 2764 | Mar-09 | 03/11/09 | 03/31/09 | 19,183.75 | |
| Michael Bustamante (mjb) | 30735 | 2760 | Mar-09 | 03/11/09 | 03/31/09 | 2,500.00 | |
| Staples Business Advantage (staples) | 30736 | 2761 | Mar-09 | 03/11/09 | 03/31/09 | 212.34 | |
| Ted McGonagle (mcgona-x) | 30734 | 2759 | Mar-09 | 03/11/09 | 03/31/09 | 9,371.51 | |
| Thomson Financial (tf) | 30737 | 2762 | Mar-09 | 03/11/09 | 03/31/09 | 3,603.00 | |
| Verizon Wireless (verizon) | 30740 | 2765 | Mar-09 | 03/11/09 | 03/31/09 | 1,510.04 | |
| Atticus (atticus) | 30766 | 2767 | Mar-09 | 03/13/09 | 03/31/09 | 1,662.50 | |
| Aviles Security Patrol Company (v0000232) | 30769 | 2770 | Mar-09 | 03/13/09 | 03/31/09 | 306.00 | |
| Oce Financial Services, Inc. (oce) | 30767 | 2768 | Mar-09 | 03/13/09 | 03/31/09 | 758.83 | |
| Richard Meruelo (rmeruelo) | 30768 | 2769 | Mar-09 | 03/13/09 | 03/31/09 | 1,915.85 | |
| BankDirect Capital Finance (bankdire) | 30790 | 2771 | Mar-09 | 03/16/09 | 03/31/09 | 10,477.00 | |
| Bonds Consulting, Inc. (v0000244) | 30793 | 2774 | Mar-09 | 03/16/09 | 03/31/09 | 6,687.00 | |
| DirecTV (dtv) | 30791 | 2772 | Mar-09 | 03/16/09 | 03/31/09 | 141.97 | |
| Oce North America Inc (oce2) | 30792 | 2773 | Mar-09 | 03/16/09 | 03/31/09 | 165.62 | |
| Richard McDonald (v0000498) | 30795 | 2776 | Mar-09 | 03/16/09 | 03/31/09 | 550.23 | |
| The Pitney Bowes Bank, Inc. (v0000370) | 30794 | 2775 | Mar-09 | 03/16/09 | 03/31/09 | 287.87 | |
| American Express (amex) | 30810 | 2777 | Mar-09 | 03/17/09 | 03/31/09 | 1,197.39 | |
| Danning, Gill, Diamond & Kollitz, LLP (v0000595) | 30818 | 2780 | Mar-09 | 03/17/09 | 03/31/09 | 23,463.10 | |
| Andrew Murray (andrew-x) | 30849 | 2781 | Mar-09 | 03/20/09 | 03/31/09 | 138.00 | |
| Adrian A. Gonzalez - Exp Reimb (adrian) | 30919 | 2783 | Mar-09 | 03/25/09 | 03/31/09 | 95.57 | |
| Jesus Chavez (jchav-x) | 30923 | 2787 | Mar-09 | 03/25/09 | 03/31/09 | 615.56 | |
| John Durham (durham) | 30936 | 2793 | Mar-09 | 03/25/09 | 03/31/09 | 3,154.93 | |
| Michael Bustamante (mjb) | 30940 | 2794 | Mar-09 | 03/25/09 | 03/31/09 | 2,500.00 | |
| Richard McDonald (v0000498) | 30927 | 2791 | Mar-09 | 03/25/09 | 03/31/09 | 1,054.44 | |
| East West Bank (v0000298) | 30968 | 2800 | Mar-09 | 03/26/09 | 03/31/09 | 19.78 | |
| Woods (v0000018) | 30966 | 2798 | Mar-09 | 03/26/09 | 03/31/09 | 12.00 | |

DOCS-#338515-v1-MMPI__3B_Checks_-_Meruelo_Maddux_Properties__L_P_.XLS

ATTACHMENT TO STATEMENT OF FINANCIAL AFFAIRS - 3B

**Meruelo Maddux Properties, L.P. - Wire Transfers**

Period = 12/27/08-3/27/09

| Control | Batch | Period | Date | Property | Account | Credit | Reference | Recipient |
|---------|-------|--------|------|----------|---------|--------|-----------|-----------|
| 17566 | 4503 | Mar-09 | 03/25/09 | mmlp | 1110-0000 Operating Cash - Property Accounts | 254,516.94 | 03/25/09 Bank Rec | Danning Gill Diamond & Kollitz |
| 17568 | 4503 | Mar-09 | 03/25/09 | mmlp | 1110-0000 Operating Cash - Property Accounts | 57,145.00 | 03/25/09 Bank Rec | Danning Gill Diamond & Kollitz |
| 16553 | 4343 | Jan-09 | 01/13/09 | mmlp | 1110-0000 Operating Cash - Property Accounts | 7,621.29 | 01/13/09 Bank Rec | East West Bank |
| 16970 | 4400 | Feb-09 | 02/11/09 | mmlp | 1110-0000 Operating Cash - Property Accounts | 7,771.12 | 02/11/09 Bank Rec | East West Bank |
| 17341 | 4454 | Mar-09 | 03/11/09 | mmlp | 1110-0000 Operating Cash - Property Accounts | 7,629.17 | 03/11/09 Bank Rec | East West Bank |
| 17567 | 4503 | Mar-09 | 03/25/09 | mmlp | 1110-0000 Operating Cash - Property Accounts | 75,000.00 | 03/25/09 Bank Rec | Neufeld Law Group |
| 16378 | 4235 | Jan-09 | 01/08/09 | mmlp | 1110-0000 Operating Cash - Property Accounts | 102,386.84 | 01/08/09 Bank Rec | PNL Pomona L.P. |

ATTACHMENT TO STATEMENT OF FINANCIAL AFFAIRS - 3C-PAYMENTS TO INSIDERS
MERUELO MADDUX PROPERTIES, L.P.

| Name Creditor and Relationship to Debtor | Date of Payment | Amount Paid | Check# | Description |
|---|---|---|---|---|
| Murray, Andrew<br>Chief Financial Officer | 06/20/08 | 4,063.48 | 1975 | 06/02/08-06/06/08 - out of pocket reimbursement |
| | 07/24/08 | 3,175.01 | 2098 | Out of pocket reimbursement |
| | 07/24/08 | 125.00 | 2098 | Out of pocket reimbursement |
| | 07/24/08 | 159.72 | 2098 | Out of pocket reimbursement |
| | 07/24/08 | 15.76 | 2098 | Out of pocket reimbursement |
| | 07/24/08 | 746.08 | 2098 | Out of pocket reimbursement |
| | 10/23/08 | 93.81 | 2407 | 07/24/08-10/13/08 - out of pocket |
| | 10/23/08 | 505.74 | 2407 | 07/24/08-10/13/08 - out of pocket |
| | 10/23/08 | 117.50 | 2407 | 07/24/08-10/13/08 - out of pocket |
| | 12/09/08 | 5,517.01 | 2553 | 10/15/08-11/17/08  - out of pocket |
| | 12/09/08 | 63.00 | 2553 | 10/15/08-11/17/08 - out of pocket |
| | 12/09/08 | 86.96 | 2553 | 10/15/08-11/17/08 - out of pocket |
| | 12/09/08 | 3,187.27 | 2553 | 10/15/08-11/17/08 - out of pocket |
| | 12/09/08 | 135.37 | 2553 | 10/15/08-11/17/08 - out of pocket |
| | 12/09/08 | 122.00 | 2553 | 10/15/08-11/17/08 - out of pocket |
| | 12/10/08 | 1,215.17 | 2560 | Trip to New York - out of pocket reimbursement |
| | 12/10/08 | 174.00 | 2560 | Trip to New York - out of pocket reimbursement |
| | 02/04/09 | 39.00 | 2676 | 12/15/08-01/26/09 - out of pocket |
| | 02/04/09 | 100.00 | 2676 | 12/15/08-01/26/09 - out of pocket |
| | 02/04/09 | 246.00 | 2676 | 12/15/08-01/26/09 - furniture |
| | 02/04/09 | 246.00 | 2676 | 12/15/08-01/26/09 - furniture |
| | 03/20/09 | 50.00 | 2781 | 02/03/09-03/15/09 - out of pocket |
| | 03/20/09 | 50.00 | 2781 | 02/03/09-03/15/09 - out of pocket |
| | 03/20/09 | 38.00 | 2781 | 02/03/09-03/15/09 - out of pocket |
| Skaggs, Fred<br>Chief Accounting Officer | 04/09/08 | 13,387.00 | 1740 | LTIP Equalizations and Tax Liability 01/2008-03/2008 |
| | 05/30/08 | 153.00 | 1913 | Out of pocket reimbursement |
| | 05/30/08 | 521.74 | 1913 | Out of pocket reimbursement |
| | 05/30/08 | 57.50 | 1913 | Out of pocket reimbursement |
| | 06/20/08 | 93.83 | 1984 | Kardin System budget training for Laurie and Skaggs, Fred 06/26/08-06/27/08 and other business lunches |
| | 06/20/08 | 1,600.00 | 1984 | Kardin System budget training for Laurie and Skaggs, Fred 06/26/08-06/27/08 and other business lunches |
| | 07/08/08 | 39.10 | 2055 | 06/26-06/27/08 reimbursement to Kardin training |

3C-Insider_Payments - MMP L.P. (5).XLS

| Name Creditor and Relationship to Debtor | Date of Payment | Amount Paid | Check# | Description |
|---|---|---|---|---|
| | 07/08/08 | 81.90 | 2055 | 06/26-06/27/08 reimbursement to Kardin training |
| | 07/08/08 | 20.00 | 2055 | 06/26-06/27/08 reimbursement to Kardin training |
| | 09/04/08 | 206.01 | 2223 | Reimbursement 7/31/08-08/11/08 |
| | 09/04/08 | 9.00 | 2223 | Reimbursement 7/31/08-08/11/08 |
| | 09/04/08 | 304.18 | 2223 | Reimbursement 7/31/08-08/11/08 |
| | 09/04/08 | 1,500.00 | 2223 | Reimbursement 7/31/08-08/11/08 |
| | 09/04/08 | 895.00 | 2223 | Reimbursement 7/31/08-08/11/08 |
| | 10/15/08 | 68.37 | 2373 | 09/08/08-10/07/08 |
| | 10/15/08 | 553.89 | 2373 | 09/08/08-10/07/08 |
| | 10/15/08 | 517.55 | 2373 | 09/08/08-10/07/08 |
| Maddux, John<br>President and Chief Operating Officer | 04/09/08 | 2,669.00 | 1741 | LTIP Equalizations and Tax Liability 01/2008-03/2008 |
| | 05/01/08 | 44.00 | 1809 | LTIP Equalizations and Tax Liability |
| | 05/01/08 | 40.00 | 1809 | Out of pocket reimbursement |
| | 05/01/08 | 25.84 | 1809 | Out of pocket reimbursement |
| | 05/01/08 | 260.00 | 1809 | Out of pocket reimbursement |
| | 05/01/08 | 13.50 | 1809 | Out of pocket reimbursement |
| | 07/18/08 | 53.71 | 2090 | Out of pocket reimbursement |
| | 07/18/08 | 20.00 | 2090 | Out of pocket reimbursement |
| | 07/18/08 | 133.00 | 2090 | Cash 05/19/08-06/18/08 - out of pocket |
| | 08/28/08 | 127.42 | 2196 | 06/24/08-07/08/08 - out of pocket |
| | 09/25/08 | 114.17 | 2311 | Consulting Engineers - out of pocket |
| | 11/14/08 | 15.00 | 2474 | Parking reimbursement |
| | 11/24/08 | 260.00 | 2493 | LA County Bar Dues - out of pocket |
| | 01/19/09 | 485.00 | 2642 | 05/22/08-12/09/08 - out of pocket |
| | 01/19/09 | 43.14 | 2642 | 05/22/08-12/09/08 - out of pocket |
| | 01/19/09 | 690.90 | 2642 | 05/22/08-12/09/08 - out of pocket |
| | 01/19/09 | 392.15 | 2642 | 07/11/08-12/02/08 - out of pocket |
| | 03/09/09 | 130.00 | 2752 | 12/04/08-01/06/09 - out of pocket |
| | 03/09/09 | 143.57 | 2752 | 12/04/08-01/06/09 - out of pocket |
| Beckemeyer, Lynn<br>Executive Vice President - Development | 04/09/08 | 17,123.00 | 1739 | LTIP Equalizations and Tax Liability 01/2008-03/2008 |
| Echemendia, Miguel<br>Chief Administrative Officer | 04/09/08 | 21,793.00 | 1742 | LTIP Equalizations and Tax Liability 01/2008-03/2008 |

3C-Insider_Payments - MMP L.P. (5).XLS

| Name Creditor and Relationship to Debtor | Date of Payment | Amount Paid | Check# | Description |
|---|---|---|---|---|
| Meruelo, Richard<br>Chairman and Chief Executive Officer | 04/09/08 | 2,669.00 | 1743 | LTIP Equalizations and Tax Liability 01/2008-03/2008 |
| | 12/09/08 | 395.00 | 2554 | 10/29/08-11/28/08 - out of pocket |
| | 12/09/08 | 700.59 | 2554 | 10/29/08-11/28/08 - out of pocket |
| | 12/09/08 | 256.41 | 2554 | 10/29/08-11/28/08 - out of pocket |
| | 12/09/08 | 254.79 | 2554 | 10/29/08-11/28/08 - out of pocket |
| | 12/09/08 | 53.00 | 2554 | 10/29/08-11/28/08 - out of pocket |
| | 02/26/09 | 354.90 | 2730 | Closing date 01/28/09 - out of pocket |
| | 02/26/09 | 163.55 | 2730 | Closing date 01/28/09 - out of pocket |
| | 02/26/09 | 14.95 | 2730 | Closing date 01/28/09 - out of pocket |
| | 02/26/09 | 358.93 | 2730 | Closing date 01/28/09 - out of pocket |
| | 02/26/09 | 59.60 | 2730 | Closing date 01/28/09 - out of pocket |
| | 02/26/09 | 288.95 | 2730 | Closing date 01/28/09 - out of pocket |
| | 02/26/09 | 247.76 | 2730 | Closing date 01/28/09 - out of pocket |
| | 03/13/09 | 58.41 | 2769 | AMEX closing date 02/27/09 - out of pocket reimbursement |
| | 03/13/09 | 99.00 | 2769 | AMEX closing date 02/27/09 - out of pocket reimbursement |
| | 03/13/09 | 810.13 | 2769 | AMEX closing date 02/27/09 - out of pocket reimbursement |
| | 03/13/09 | 80.42 | 2769 | AMEX closing date 02/27/09 - out of pocket reimbursement |
| | 03/13/09 | 163.55 | 2769 | AMEX closing date 02/27/09 - out of pocket reimbursement |
| | 03/13/09 | 704.34 | 2769 | AMEX closing date 02/27/09 - out of pocket reimbursement |
| Nielsen, Todd<br>General Counsel and Corporate Secretary | 04/09/08 | 21,793.00 | 1745 | LTIP Equalizations and Tax Liability 01/2008-03/2008 |
| | 05/15/08 | 28.20 | 1864 | Parking lunch w/ Heritage bank - out of pocket reimbursement |
| | 12/09/08 | 45.00 | 2555 | RE Law Section Teleseminar - out of pocket reimbursement |

ATTACHMENT TO STATEMENT OF FINANCIAL AFFAIRS - 3C-CREDIT CARDS
MERUELO MADDUX PROPERTIES, L.P.

| Debtor | Payee/Vendor Name | Date of Payment | Check# | Description |
|---|---|---|---|---|
| Maddux, John<br>President nd Chief Executive Officer | American Express | 04/17/08 | 1772 | Closing Date 03/23/2008 - expenses reimbursement |
| | American Express | 05/08/08 | 1845 | Closing Date 04/22/08 - expenses reimbursement |
| | American Express | 06/16/08 | 1972 | a/c xxxx-xxxxx6-71002 - expenses reimbursement |
| | American Express | 07/15/08 | 2081 | Closing Date 06/22/08 - expenses reimbursement |
| | American Express | 08/19/08 | 2180 | a/c x6-71002 - expenses reimbursement |
| | American Express | 09/16/08 | 2276 | Closing date 08/21/2008 - expenses |
| | American Express | 10/08/08 | 2359 | Closing date 09/21/08 - expenses |
| | American Express | 11/14/08 | 2473 | Closing Date 10/21/08 - expenses |
| | American Express | 12/17/08 | 2580 | Closing date 11/21/08 - expenses |
| | American Express | 01/19/09 | 2640 | Closing date 12/22/08 - expenses |
| | American Express | 02/06/09 | 2688 | Closing date 01/21/09 - expenses |
| | American Express | 03/17/09 | 2777 | Closing date 02/20/09 - expenses |
| Echemendia, Miguel<br>Chief Administrative Officer | East West Bank | 06/03/08 | 1945 | A/C # 4798-5100-4049-2924 - expenses reimbursement |
| | East West Bank | 07/08/08 | 2062 | A/C # 4798-5100-4049-2924 - expenses |
| | East West Bank | 07/31/08 | 2124 | A/C # 4798-5100-4049-2924 - expenses |
| | East West Bank | 09/25/08 | 2313 | A/C # 4798-5100-4049-2924 - expenses |
| | East West Bank | 10/16/08 | 2387 | A/C # 4798-5100-4049-2924 - expenses |
| | East West Bank | 11/14/08 | 2475 | 09/12/08-10/21/08 - expenses reimbursement |
| | East West Bank | 12/09/08 | 2557 | Expenses reimbursement |
| | East West Bank | 02/04/09 | 2679 | 12/19/08-01/20/09 - expenses reimbursement |
| | East West Bank | 03/04/09 | 2750 | A/C # 4798-5100-4049-2924 - expenses |
| | East West Bank | 05/01/09 | 1815 | A/C # 4798-5100-4049-2924 - expenses |
| | East West Bank | 05/08/09 | 1848 | A/C # 4798-5100-4049-2924 - expenses |

3C-Credit_Cards - MMP LP (5).XLS

Verification of Creditor Mailing List - (Rev. 10/05)                                        2005 USBC, Central District of California

# MASTER MAILING LIST
## Verification Pursuant to Local Bankruptcy Rule 1007-2(d)

Name       **John J. Bingham, Jr.,  (jbingham@dgdk.com) 075842**

Address    **2029 Century Park East, Third Floor Los Angeles, CA 90067-2904**

Telephone  **(310) 277-0077 Fax: (310) 277-5735**

■ Attorney for Debtor(s)
☐ Debtor in Pro Per

| UNITED STATES BANKRUPTCY COURT<br>CENTRAL DISTRICT OF CALIFORNIA | |
|---|---|
| List all names including trade names used by Debtor(s) within last 8 years:<br>**Meruelo Maddux Properties, L.P., a DE LP** | Case No.:    **1:09-bk-13387** |
| | Chapter:    **11** |
| | |

## VERIFICATION OF CREDITOR MAILING LIST

The above named debtor(s), or debtor's attorney if applicable, do hereby certify under penalty of perjury that the attached Master Mailing List of creditors, consisting of __8__ sheet(s) is complete, correct, and consistent with the debtor's schedules pursuant to Local Rule 1007-2(d) and I/we assume all responsibility for errors and omissions.

Date:   **June  9, 2009**                          **/s/ Richard Meruelo**
                                                   **Richard Meruelo/Chief Executive Officer**
                                                   Signer/Title

Date:   **June  9, 2009**                          **/s/ John J. Bingham, Jr.,  (jbingham@dgdk.com)**
                                                   Signature of Attorney
                                                   **John J. Bingham, Jr.,  (jbingham@dgdk.com) 075842**
                                                   **Danning, Gill, Diamond & Kollitz, LLP**
                                                   **2029 Century Park East, Third Floor**
                                                   **Los Angeles, CA 90067-2904**
                                                   **(310) 277-0077   Fax: (310) 277-5735**

Meruelo Maddux Properties, L.P., a DE LP
761 Terminal Street Building 1 Second Fl
Los Angeles, CA 91342


John J. Bingham, Jr.,  (jbingham@dgdk.com)
Danning, Gill, Diamond & Kollitz, LLP
2029 Century Park East, Third Floor
Los Angeles, CA 90067-2904


United States Trustee - SFV
21051 Warner Center Lane, Ste 115
Woodland Hills, CA 91367

```
Employment Development Dept.
Bankruptcy Group MIC 92E
P.O. Box 82680
Sacramento, CA 94280-0001


Franchise Tax Board
Bankruptcy Unit
P.O. Box 2952
Sacramento, CA 95812-2952


Internal Revenue Service
P.O. Box 21126
Philadelphia, PA 19114


State of California
State Board of Equalization
P.O. Box 942879
Sacramento, CA 94279-7072


9901 Alameda, LLC
761 Terminal Street, Building 1
Second Floor
Los Angeles, CA 90021


ACC Business
P.O. Box 13136
Newark, NJ 07101-5636


Ace Messenger & Atty. Svc., Inc.
P.O. Box 71036
Los Angeles, CA 90071


Alameda Produce Market, LLC
761 Terminal Street, Building 1
Second Floor
Los Angeles, CA 90021
```

American Stock Transfer & Trust Co.
New York, NY 10038-4502


Atticus
100 E. Thousand Oaks Bl., #231
Thousand Oaks, CA 91360


Aviles Security Patrol Company
1596 Royal Ave.
Simi Valley, CA 93065


Bonds Consulting, Inc.
1875 Century Park East, #703
Los Angeles, CA 90067


CoStar Group
CoStar Realty Information Inc
2 Bethesda Metro Center
10th Floor
Bethesda, MD 20814-5388


Cox, Castle & Nicholson, LLP
2049 Century Park East, 28th Floor
Los Angeles, CA 90067-3284


DBA: Infinity Protection Services
309 East Hillcrest Blvd., #159
Inglewood, CA 90301


Discovery Document Reproduction
Services
725 S. Figueroa Street, #1505
Los Angeles, CA 90017

DLA Piper Rudnick Gray Cary US LLP
550 South Hope Street, Suite 2300
Los Angeles, CA 90071-2631


East West Bank
Corporate Banking Division
135 N. Los Robles Ave., #600
Pasadena, CA 91101


Ernst & Young LLP
Dept 6793
Los Angeles, CA 90084-6793


FedEx
P O BOX 7221
Pasadena, CA 91109-7321


Financial Relations Board
P O Box 7247-6593
Philadelphia, PA 19170-6593


Ivize, LLC
200 South Tryon Street, Suite 10
Charlotte, NC 28202


John Maddux
3243 Calle de Debesa
Camarillo, CA 93060


Kieckhafer, Schiffer & Company, LLC
6201 Oak Canyon Drive
Irvine, CA 92618

```
KPMG, LLP
P O Box 120001
Dept. 0939
Dallas, TX 73512-0939


L.P. Carreras & Associates
955 Firestone Boulevard, #204
Downey, CA 90241-5560


Landegger & Baron
15760 Ventura Blvd., Ste 1200
Encino, CA 91436


Manatt Phelps Phillips
11355 W. Olympic Blvd.
Los Angeles, CA 90064


Mercedes Benz Financial
P.O. Box # 9001921
Louisville, KY 40290-1921


Merco Group -
2995 Leonis Boulevard, LLC
761 Terminal Street, Building 1
Second Floor
Los Angeles, CA 90021


Meruelo Maddux Properties -
1800 E. Washington Boulevard, LLC
761 Terminal Street, Building 1
Second Floor
Los Angeles, CA 90021


Meruelo Maddux Properties, Inc.
761 Terminal St, Building 1
Second Fl
Los Angeles, CA 90021
```

Moving Phoenix Forward PAC
5025 N. Central Ave., Box 583
Phoenix, AZ 85012


National Corp Research
10 E. 40th Street
Floor 10E
New York, NY 10016


Neufeld Law Group
360 East Second Street, Suite 703
Los Angeles, CA 90012


Nevers Palazzo Maddux & Packard
31248 Oak Street
Westlake Village, CA 91361


Office Depot
Los Angeles, CA 90074


Playa Digital
3520 Wesley Street
Culver City, CA 90232


PR Newswire Association, LLC
United Business Media G.P.O.
Box 5897
New York, NY 10087-5897


RR Donnelly Receivables, Inc.
P O BOX 100112
Pasadena, CA 91189-0001

Santa Fe Commerce Center, Inc.
761 Terminal Street, Building 1
Second Floor
Los Angeles, CA 90021


Securities Exchange Commission
Los Angeles Regional Office
5670 Wilshire Blvd., 11th Fl.
Attn: Sandra W. Lavigna
Los Angeles, CA 90036


Staples Business Advantage
Dept. LA 1368
Chicago, IL 60696-3689


Thomson West
West Payment Center
PO box 6292
Carol Stream, IL 60197-6292


Toshiba Financial Services
P O Box 790448
St Louis, MO 63179-0448


Verizon Wireless
404 Brock Drive
Bloomington, IL 61701


John Durham
761 Terminal Street, Building 1
Second Floor
Los Angeles, CA 90021


Michael Bustamante
761 Terminal Street, Building 1
Second Floor
Los Angeles, CA 90021

Ted McGonagle
761 Terminal Street, Building 1
Second Floor
Los Angeles, CA 90021


Merco Group -620 Gladys Avenue, LLC
761 Terminal Street
Building 1, 2nd Floor
Los Angeles, CA 90021


Merco Group 2529 Santa Fe Avenue LL
761 Terminal Street
Building 1, 2nd Floor
Los Angeles, CA 90021


Merco Group, LLC
761 Terminal Street
Building 1, 2nd Floor
Los Angeles, CA 90021


Meruelo Maddux-3rd & Omar St LLC
761 Terminal Street
Building 1, 2nd Floor
Los Angeles, CA 90021


Merulo Maddux -420 Boyd Street, LLC
761 Terminal Street
Building 1, 2nd Floor
Los Angeles, CA 90021

| Attorney or Party Name, Address, Telephone & FAX Numbers, and California State Bar Number | FOR COURT USE ONLY |
|---|---|
| **John J. Bingham, Jr.,  (jbingham@dgdk.com)**<br>**Danning, Gill, Diamond & Kollitz, LLP**<br>**2029 Century Park East, Third Floor**<br>**Los Angeles, CA 90067-2904**<br>**(310) 277-0077 Fax: (310) 277-5735**<br>**075842**<br>☒ *Attorney for:* Debtor | |

| | |
|---|---|
| **UNITED STATES BANKRUPTCY COURT**<br>**CENTRAL DISTRICT OF CALIFORNIA** | |
| In re:<br><br>  **Meruelo Maddux Properties, L.P., a DE LP**<br><br>Debtor(s). | CASE NO.: **1:09-bk-13387**<br>CHAPTER: **11**<br>ADV. NO.: |

<div align="center">

## ELECTRONIC FILING DECLARATION
### (CORPORATION/PARTNERSHIP)

</div>

| | | | |
|---|---|---|---|
| ☒ | Petition, statement of affairs, schedules or lists | Date Filed: | <u>3/27/09 and 6/12/09</u> |
| ☒ | Amendments to the petition, statement of affairs, schedules or lists | Date Filed: | |
| ☒ | Other:  **Statement of Related Cases** | Date Filed: | <u>5/8/09</u> |

## PART I - DECLARATION OF AUTHORIZED SIGNATORY OF DEBTOR OR OTHER PARTY

I, the undersigned, hereby declare under penalty of perjury that: (1) I have been authorized by the Debtor or other party on whose behalf the above-referenced document is being filed (Filing Party) to sign and to file, on behalf of the Filing Party, the above-referenced document being filed electronically (Filed Document); (2) I have read and understand the Filed Document; (3) the information provided in the Filed Document is true, correct and complete; (4) the "/s/," followed by my name, on the signature lines for the Filing Party in the Filed Document serves as my signature on behalf of the Filing Party and denotes the making of such declarations, requests, statements, verifications and certifications by me and by the Filing Party to the same extent and effect as my actual signature on such signature lines; (5) I have actually signed a true and correct hard copy of the Filed Document in such places on behalf of the Filing Party and provided the executed hard copy of the Filed Document to the Filing Party's attorney; and (6) I, on behalf of the Filing Party, have authorized the Filing Party's attorney to file the electronic version of the Filed Document and this *Declaration* with the United States Bankruptcy Court for the Central District of California.

| | |
|---|---|
| *[signature]*<br>*Signature of Authorized Signatory of Filing Party* | <u>June 9</u>, 2009<br>Date |

**Richard Meruelo**
*Printed Name of Authorized Signatory of Filing Party*

**Chief Executive Officer**
*Title of Authorized Signatory of Filing Party*

## PART II - DECLARATION OF ATTORNEY FOR FILING PARTY

I, the undersigned Attorney for the Filing Party, hereby declare under penalty of perjury that: (1) the "/s/," followed by my name, on the signature lines for the Attorney for the Filing Party in the Filed Document serves as my signature and denotes the making of such declarations, requests, statements, verifications and certifications to the same extent and effect as my actual signature on such signature lines; (2) an authorized signatory of the Filing Party signed the *Declaration of Authorized Signatory of Debtor or Other Party* before I electronically submitted the Filed Document for filing with the United States Bankruptcy Court for the Central District of California; (3) I have actually signed a true and correct hard copy of the Filed Document in the locations that are indicated by "/s/," followed by my name, and have obtained the signature of the authorized signatory of the Filing Party in the locations that are indicated by "/s/," followed by the name of the Filing Party's authorized signatory, on the true and correct hard copy of the Filed Document; (4) I shall maintain the executed originals of this *Declaration, the Declaration of Authorized Signatory of Debtor or Other Party*, and the Filed Document for a period of five years after the closing of the case in which they are filed; and (5) I shall make the executed originals of this *Declaration, the Declaration of Authorized Signatory of Debtor or Other Party*, and the Filed Document available for review upon request of the Court or other parties.

| | |
|---|---|
| *[signature]*<br>*Signature of Attorney for Filing Party* | <u>June 9</u>, 2009<br>Date |

**John J. Bingham, Jr.,**
**(jbingham@dgdk.com) 075842**
*Printed Name of Attorney for Filing Party*

<div align="center">

This form is mandatory by Order of the United States Bankruptcy Court for the Central District of California.

</div>

*November 2006*

| | |
|---|---|
| Party Name, Address and Telephone Number *(CA State Bar No. If Applicable)*<br><br>**John J. Bingham, Jr.,  (jbingham@dgdk.com)**<br>**2029 Century Park East, Third Floor**<br>**Los Angeles, CA 90067-2904**<br>**(310) 277-0077 Fax:(310) 277-5735**<br>CA State Bar Number: **075842** | FOR COURT USE ONLY |

| | |
|---|---|
| **UNITED STATES BANKRUPTCY COURT**<br>**CENTRAL DISTRICT OF CALIFORNIA** | |
| In re:<br><br>**Meruelo Maddux Properties, L.P., a DE LP**<br><br><div align="right">Debtor.</div> | CHAPTER 11<br><br>CASE NUMBER **1:09-bk-13387**<br><br><div align="center">(No Hearing Required)</div> |

## VENUE DISCLOSURE FORM
## FOR PARTNERSHIPS FILING CHAPTER 11
### *(Required by General Order 97-02)*

*\*Attach additional sheets as necessary and indicate so in each section\**

1.  Specify the address(es) of the principal office(s) of the Debtor currently on file with the California Secretary of State *(from Form LP1, LP5, or GP1)*:
    **761 Terminal St, Building 1, 2nd Floor, Los Angeles, CA  90021**

2.  Specify the address of the principal office(s) of the Debtor listed on the Debtor's most recent federal tax return:
    **Not applicable**

3.  Disclose the current business address(es) for the general partner(s) and all officers of the general partner(s):
    **761 Terminal St, Building 1, 2nd Floor, Los Angeles, CA  90021**

4.  Disclose the current business address(es) where the Debtor's books and records are located:
    **761 Terminal St, Building 1, 2nd Floor, Los Angeles, CA  90021**

5.  List the address(es) where the majority of the Debtor's assets are located based on a book value determination as set forth on the Debtor's most recent balance sheet:
    **Not applicable**

6.  Disclose any different address(es) to those listed above within six months prior to the filing of this petition and state the reasons for the change in address(es):
    **None**

7.  State the name and address of the individual signing this Statement and the relationship of such individual to the Debtor and to the General Partner of the debtor *(specify)*:
    **Richard Meruelo, Chief Executive Officer, 761 Terminal St, Building 1, 2nd Floor, Los Angeles, CA  90021**

8.  Total number of attached pages of supporting documentation:   **0**

*Rev. 12/99*  This form is required pursuant to General Order 97-02.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.    **VEN-P**

Software Copyright (c) 1996-2009 Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

Venue Disclosure Form for Partnerships Filing Chapter 11 - Page 2    **VEN-P**

| In re | CHAPTER 11 |
|---|---|
| **Meruelo Maddux Properties, L.P., a DE LP** Debtor. | CASE NUMBER **1:09-bk-13387** |

9.    I declare under penalty of perjury under the laws of the United States of America, that the foregoing is true and correct.

Executed on ____**June 9, 2009**____, at Los Angeles, California.

| | |
|---|---|
| **Richard Meruelo** | **/s/ Richard Meruelo** |
| *Type Name of General Partner* | *Signature of Declarant* |
| | **Chief Executive Officer** |
| | *Title of Declarant (if any)* |

*Rev. 12/99*  This form is required pursuant to General Order 97-02.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.    **VEN-P**

Software Copyright (c) 1996-2009 Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037    Best Case Bankruptcy